Exhibit_A

| collected_utc | delivery_type | probative_rank | relevant | http_status | content_type | size_bytes |
|---|---|---|---|---|---|---|
| 2025-09-26T04:56:48.127946+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-27T01:05:22.837361+00:00 | MIXED | 3 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-27T01:08:09.858159+00:00 | MIXED | 3 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-27T01:30:55.683471+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-27T23:30:32.617622+00:00 | CDN_HIT | 2 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-27T23:31:00.513670+00:00 | CDN_HIT | 2 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-27T23:31:13.986051+00:00 | CDN_HIT | 2 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-27T23:31:28.606630+00:00 | CDN_HIT | 2 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-28T00:30:39.821604+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-28T00:32:56.138979+00:00 | MIXED | 3 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-28T00:34:53.490650+00:00 | CDN_HIT | 2 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-28T00:34:53.902725+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-28T00:47:51.835267+00:00 | CDN_HIT | 2 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-28T00:47:52.228651+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-28T00:59:02.859821+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-28T00:59:03.309819+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-28T01:04:01.412044+00:00 | CDN_HIT | 2 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-28T01:04:01.822221+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-30T04:11:26.130581+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-09-30T04:11:26.520729+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-01T05:20:23.132638+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-01T05:20:23.509906+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-01T05:30:49.517550+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-01T05:30:49.996589+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-02T18:23:56.975331+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-02T18:23:57.388528+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-03T16:09:23.303399+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |

| collected_utc | delivery_type | probative_rank | relevant | http_status | content_type | size_bytes |
|---|---|---:|---|---:|---|---:|
| 2025-10-03T16:09:23.768360+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-03T16:13:15.227053+00:00 | CDN_HIT | 2 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-03T16:13:15.731202+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-04T01:40:55.902448+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-04T01:40:56.384467+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-04T17:48:52.701721+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-04T17:48:53.097665+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-05T01:36:40.386842+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-05T01:36:40.800855+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-06T00:55:17.096682+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-06T00:55:17.538600+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-06T01:50:16.608573+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-06T01:50:17.046044+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-06T17:17:54.106244+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-06T17:17:54.587875+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-07T01:26:52.086538+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-07T01:26:52.471886+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-08T22:32:23.560536+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-08T22:32:23.892442+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-09T20:30:28.354819+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-09T20:30:28.797737+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-11T03:44:23.417931+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-11T03:44:23.846159+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-14T18:39:19.689519+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-14T18:39:20.120646+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-16T01:40:33.230893+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-16T01:40:33.616491+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| 2025-10-16T19:07:58.757083+00:00 | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |

| collected_utc | delivery_type | probative_rank | relevant | http_status | content_type | size_bytes |
|---|---|---|---|---|---|---|
| **2025-10-16T19:07:59.109593+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-10-23T00:59:54.897120+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-10-23T00:59:55.297512+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-10-25T04:41:04.721241+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-10-25T04:41:05.216221+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-10-27T20:45:09.240114+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-10-27T20:45:09.631233+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-10-30T18:16:12.778938+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-10-30T18:16:13.261629+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-11-14T20:28:45.715726+00:00** | MIXED | 3 | TRUE | 200 | application/pdf | 1551537 |
| **2025-11-14T20:28:46.429127+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-11-25T04:30:28.444245+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-11-25T04:30:29.569550+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-11-28T21:59:40.739279+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-11-28T21:59:41.318596+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-11-29T01:01:12.011578+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-11-29T01:01:12.603521+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-11-29T01:27:03.407159+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |
| **2025-11-29T01:27:04.000817+00:00** | ORIGIN_MISS | 1 | TRUE | 200 | application/pdf | 1551537 |

| collected_utc | sha256 |
|---|---|
| 2025-09-26T04:56:48.127946+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-27T01:05:22.837361+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-27T01:08:09.858159+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-27T01:30:55.683471+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-27T23:30:32.617622+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-27T23:31:00.513670+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-27T23:31:13.986051+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-27T23:31:28.606630+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-28T00:30:39.821604+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-28T00:32:56.138979+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-28T00:34:53.490650+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-28T00:34:53.902725+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-28T00:47:51.835267+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-28T00:47:52.228651+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-28T00:59:02.859821+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-28T00:59:03.309819+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-28T01:04:01.412044+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-28T01:04:01.822221+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-30T04:11:26.130581+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-09-30T04:11:26.520729+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-01T05:20:23.132638+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-01T05:20:23.509906+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-01T05:30:49.517550+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-01T05:30:49.996589+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-02T18:23:56.975331+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-02T18:23:57.388528+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-03T16:09:23.303399+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |

| collected_utc | sha256 |
|---|---|
| 2025-10-03T16:09:23.768360+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-03T16:13:15.227053+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-03T16:13:15.731202+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-04T01:40:55.902448+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-04T01:40:56.384467+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-04T17:48:52.701721+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-04T17:48:53.097665+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-05T01:36:40.386842+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-05T01:36:40.800855+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-06T00:55:17.096682+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-06T00:55:17.538600+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-06T01:50:16.608573+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-06T01:50:17.046044+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-06T17:17:54.106244+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-06T17:17:54.587875+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-07T01:26:52.086538+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-07T01:26:52.471886+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-08T22:32:23.560536+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-08T22:32:23.892442+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-09T20:30:28.354819+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-09T20:30:28.797737+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-11T03:44:23.417931+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-11T03:44:23.846159+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-14T18:39:19.689519+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-14T18:39:20.120646+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-16T01:40:33.230893+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-16T01:40:33.616491+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-16T19:07:58.757083+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |

| collected_utc | sha256 |
|---|---|
| 2025-10-16T19:07:59.109593+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-23T00:59:54.897120+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-23T00:59:55.297512+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-25T04:41:04.721241+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-25T04:41:05.216221+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-27T20:45:09.240114+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-27T20:45:09.631233+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-30T18:16:12.778938+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-10-30T18:16:13.261629+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-11-14T20:28:45.715726+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-11-14T20:28:46.429127+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-11-25T04:30:28.444245+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-11-25T04:30:29.569550+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-11-28T21:59:40.739279+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-11-28T21:59:41.318596+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-11-29T01:01:12.011578+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-11-29T01:01:12.603521+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-11-29T01:27:03.407159+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |
| 2025-11-29T01:27:04.000817+00:00 | 825fd9d760631e9b3c87ce5086e82a750bed63e509ba75feaa48e20dbfc85e54 |

| collected_utc | sha512 |
|---|---|
| 2025-09-26T04:56:48.127946+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-27T01:05:22.837361+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-27T01:08:09.858159+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-27T01:30:55.683471+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-27T23:30:32.617622+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-27T23:31:00.513670+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-27T23:31:13.986051+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-27T23:31:28.606630+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-28T00:30:39.821604+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-28T00:32:56.138979+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-28T00:34:53.490650+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-28T00:34:53.902725+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-28T00:47:51.835267+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-28T00:47:52.228651+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-28T00:59:02.859821+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-28T00:59:03.309819+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-28T01:04:01.412044+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-28T01:04:01.822221+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-30T04:11:26.130581+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-09-30T04:11:26.520729+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-01T05:20:23.132638+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-01T05:20:23.509906+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-01T05:30:49.517550+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-01T05:30:49.996589+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-02T18:23:56.975331+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-02T18:23:57.388528+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-03T16:09:23.303399+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |

| collected_utc | sha512 |
|---|---|
| 2025-10-03T16:09:23.768360+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-03T16:13:15.227053+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-03T16:13:15.731202+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-04T01:40:55.902448+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-04T01:40:56.384467+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-04T17:48:52.701721+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-04T17:48:53.097665+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-05T01:36:40.386842+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-05T01:36:40.800855+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-06T00:55:17.096682+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-06T00:55:17.538600+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-06T01:50:16.608573+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-06T01:50:17.046044+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-06T17:17:54.106244+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-06T17:17:54.587875+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-07T01:26:52.086538+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-07T01:26:52.471886+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-08T22:32:23.560536+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-08T22:32:23.892442+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-09T20:30:28.354819+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-09T20:30:28.797737+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-11T03:44:23.417931+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-11T03:44:23.846159+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-14T18:39:19.689519+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-14T18:39:20.120646+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-16T01:40:33.230893+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-16T01:40:33.616491+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-16T19:07:58.757083+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |

| collected_utc | sha512 |
|---|---|
| 2025-10-16T19:07:59.109593+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-23T00:59:54.897120+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-23T00:59:55.297512+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-25T04:41:04.721241+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-25T04:41:05.216221+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-27T20:45:09.240114+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-27T20:45:09.631233+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-30T18:16:12.778938+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-10-30T18:16:13.261629+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-11-14T20:28:45.715726+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-11-14T20:28:46.429127+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-11-25T04:30:28.444245+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-11-25T04:30:29.569550+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-11-28T21:59:40.739279+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-11-28T21:59:41.318596+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-11-29T01:01:12.011578+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-11-29T01:01:12.603521+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-11-29T01:27:03.407159+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |
| 2025-11-29T01:27:04.000817+00:00 | 0233b84878504627a7362abed7f825e9d9e487ba9603d4f712f3fc49e813928dd10a1ce32ce938bb6b068d6791f4c3193a2b4bf1ee67923295cac5ffd266fea0 |

| collected_utc | input_url |
|---|---|
| 2025-09-26T04:56:48.127946+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T01:05:22.837361+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T01:08:09.858159+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T01:30:55.683471+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T23:30:32.617622+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T23:31:00.513670+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T23:31:13.986051+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T23:31:28.606630+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:30:39.821604+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:32:56.138979+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:34:53.490650+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:34:53.902725+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20250928T003453Z |
| 2025-09-28T00:47:51.835267+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:47:52.228651+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20250928T004751Z |
| 2025-09-28T00:59:02.859821+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:59:03.309819+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20250928T005902Z |
| 2025-09-28T01:04:01.412044+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T01:04:01.822221+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20250928T010401Z |
| 2025-09-30T04:11:26.130581+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-30T04:11:26.520729+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20250930T041126Z |
| 2025-10-01T05:20:23.132638+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-01T05:20:23.509906+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251001T052023Z |
| 2025-10-01T05:30:49.517550+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-01T05:30:49.996589+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251001T053049Z |
| 2025-10-02T18:23:56.975331+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-02T18:23:57.388528+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251002T182356Z |
| 2025-10-03T16:09:23.303399+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |

| collected_utc | input_url |
|---|---|
| 2025-10-03T16:09:23.768360+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251003T160923Z |
| 2025-10-03T16:13:15.227053+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-03T16:13:15.731202+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251003T161315Z |
| 2025-10-04T01:40:55.902448+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-04T01:40:56.384467+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251004T014055Z |
| 2025-10-04T17:48:52.701721+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-04T17:48:53.097665+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251004T174852Z |
| 2025-10-05T01:36:40.386842+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-05T01:36:40.800855+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251005T013640Z |
| 2025-10-06T00:55:17.096682+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-06T00:55:17.538600+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251006T005517Z |
| 2025-10-06T01:50:16.608573+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-06T01:50:17.046044+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251006T015016Z |
| 2025-10-06T17:17:54.106244+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-06T17:17:54.587875+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251006T171754Z |
| 2025-10-07T01:26:52.086538+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-07T01:26:52.471886+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251007T012652Z |
| 2025-10-08T22:32:23.560536+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-08T22:32:23.892442+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251008T223223Z |
| 2025-10-09T20:30:28.354819+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-09T20:30:28.797737+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251009T203028Z |
| 2025-10-11T03:44:23.417931+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-11T03:44:23.846159+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251011T034423Z |
| 2025-10-14T18:39:19.689519+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-14T18:39:20.120646+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251014T183919Z |
| 2025-10-16T01:40:33.230893+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-16T01:40:33.616491+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251016T014033Z |
| 2025-10-16T19:07:58.757083+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |

| collected_utc | input_url |
|---|---|
| 2025-10-16T19:07:59.109593+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251016T190758Z |
| 2025-10-23T00:59:54.897120+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-23T00:59:55.297512+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251023T005954Z |
| 2025-10-25T04:41:04.721241+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-25T04:41:05.216221+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251025T044104Z |
| 2025-10-27T20:45:09.240114+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-27T20:45:09.631233+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251027T204509Z |
| 2025-10-30T18:16:12.778938+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-30T18:16:13.261629+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251030T181612Z |
| 2025-11-14T20:28:45.715726+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-11-14T20:28:46.429127+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251114T202845Z |
| 2025-11-25T04:30:28.444245+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-11-25T04:30:29.569550+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251125T043028Z |
| 2025-11-28T21:59:40.739279+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-11-28T21:59:41.318596+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251128T215940Z |
| 2025-11-29T01:01:12.011578+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-11-29T01:01:12.603521+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251129T010112Z |
| 2025-11-29T01:27:03.407159+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-11-29T01:27:04.000817+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251129T012703Z |

| collected_utc | final_url |
|---|---|
| 2025-09-26T04:56:48.127946+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T01:05:22.837361+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T01:08:09.858159+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T01:30:55.683471+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T23:30:32.617622+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T23:31:00.513670+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T23:31:13.986051+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-27T23:31:28.606630+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:30:39.821604+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:32:56.138979+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:34:53.490650+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:34:53.902725+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20250928T003453Z |
| 2025-09-28T00:47:51.835267+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:47:52.228651+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20250928T004751Z |
| 2025-09-28T00:59:02.859821+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T00:59:03.309819+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20250928T005902Z |
| 2025-09-28T01:04:01.412044+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-28T01:04:01.822221+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20250928T010401Z |
| 2025-09-30T04:11:26.130581+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-09-30T04:11:26.520729+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20250930T041126Z |
| 2025-10-01T05:20:23.132638+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-01T05:20:23.509906+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251001T052023Z |
| 2025-10-01T05:30:49.517550+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-01T05:30:49.996589+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251001T053049Z |
| 2025-10-02T18:23:56.975331+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-02T18:23:57.388528+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251002T182356Z |
| 2025-10-03T16:09:23.303399+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |

| collected_utc | final_url |
|---|---|
| 2025-10-03T16:09:23.768360+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251003T160923Z |
| 2025-10-03T16:13:15.227053+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-03T16:13:15.731202+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251003T161315Z |
| 2025-10-04T01:40:55.902448+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-04T01:40:56.384467+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251004T014055Z |
| 2025-10-04T17:48:52.701721+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-04T17:48:53.097665+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251004T174852Z |
| 2025-10-05T01:36:40.386842+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-05T01:36:40.800855+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251005T013640Z |
| 2025-10-06T00:55:17.096682+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-06T00:55:17.538600+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251006T005517Z |
| 2025-10-06T01:50:16.608573+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-06T01:50:17.046044+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251006T015016Z |
| 2025-10-06T17:17:54.106244+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-06T17:17:54.587875+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251006T171754Z |
| 2025-10-07T01:26:52.086538+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-07T01:26:52.471886+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251007T012652Z |
| 2025-10-08T22:32:23.560536+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-08T22:32:23.892442+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251008T223223Z |
| 2025-10-09T20:30:28.354819+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-09T20:30:28.797737+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251009T203028Z |
| 2025-10-11T03:44:23.417931+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-11T03:44:23.846159+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251011T034423Z |
| 2025-10-14T18:39:19.689519+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-14T18:39:20.120646+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251014T183919Z |
| 2025-10-16T01:40:33.230893+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-16T01:40:33.616491+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251016T014033Z |
| 2025-10-16T19:07:58.757083+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |

| collected_utc | final_url |
| --- | --- |
| 2025-10-16T19:07:59.109593+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251016T190758Z |
| 2025-10-23T00:59:54.897120+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-23T00:59:55.297512+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251023T005954Z |
| 2025-10-25T04:41:04.721241+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-25T04:41:05.216221+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251025T044104Z |
| 2025-10-27T20:45:09.240114+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-27T20:45:09.631233+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251027T204509Z |
| 2025-10-30T18:16:12.778938+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-10-30T18:16:13.261629+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251030T181612Z |
| 2025-11-14T20:28:45.715726+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-11-14T20:28:46.429127+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251114T202845Z |
| 2025-11-25T04:30:28.444245+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-11-25T04:30:29.569550+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251125T043028Z |
| 2025-11-28T21:59:40.739279+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-11-28T21:59:41.318596+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251128T215940Z |
| 2025-11-29T01:01:12.011578+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-11-29T01:01:12.603521+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251129T010112Z |
| 2025-11-29T01:27:03.407159+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf |
| 2025-11-29T01:27:04.000817+00:00 | https://www.sagaftra.org/sites/default/files/2025-08/2025%20L.A.%20Local%20Voter%20Guide.pdf?_proof=20251129T012703Z |

| collected_utc | x_cache | x_cache_hits | age | etag | last_modified | date_hdr |
|---|---|---|---|---|---|---|
| 2025-09-26T04:56:48.127946+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Fri, 26 Sep 2025 04:56:48 GMT |
| 2025-09-27T01:05:22.837361+00:00 | MISS, HIT, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 27 Sep 2025 01:05:22 GMT |
| 2025-09-27T01:08:09.858159+00:00 | MISS, HIT, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 27 Sep 2025 01:08:09 GMT |
| 2025-09-27T01:30:55.683471+00:00 | MISS, HIT, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 27 Sep 2025 01:30:55 GMT |
| 2025-09-27T23:30:32.617622+00:00 | HIT, MISS, MISS, MISS | 1, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 27 Sep 2025 23:30:32 GMT |
| 2025-09-27T23:31:00.513670+00:00 | HIT, HIT, MISS, MISS | 1, 1, 0, 0 | 28 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 27 Sep 2025 23:31:00 GMT |
| 2025-09-27T23:31:13.986051+00:00 | HIT, HIT, MISS, MISS | 1, 2, 0, 0 | 41 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 27 Sep 2025 23:31:13 GMT |
| 2025-09-27T23:31:28.606630+00:00 | HIT, HIT, MISS, MISS | 1, 3, 0, 0 | 56 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 27 Sep 2025 23:31:28 GMT |
| 2025-09-28T00:30:39.821604+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 28 Sep 2025 00:30:39 GMT |
| 2025-09-28T00:32:56.138979+00:00 | MISS, HIT, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 28 Sep 2025 00:32:56 GMT |
| 2025-09-28T00:34:53.490650+00:00 | HIT, MISS, MISS, MISS | 1, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 28 Sep 2025 00:34:53 GMT |
| 2025-09-28T00:34:53.902725+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 28 Sep 2025 00:34:53 GMT |
| 2025-09-28T00:47:51.835267+00:00 | HIT, MISS, MISS, MISS | 1, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 28 Sep 2025 00:47:51 GMT |
| 2025-09-28T00:47:52.228651+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 28 Sep 2025 00:47:52 GMT |
| 2025-09-28T00:59:02.859821+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 28 Sep 2025 00:59:02 GMT |
| 2025-09-28T00:59:03.309819+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 28 Sep 2025 00:59:03 GMT |
| 2025-09-28T01:04:01.412044+00:00 | HIT, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 28 Sep 2025 01:04:01 GMT |
| 2025-09-28T01:04:01.822221+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 28 Sep 2025 01:04:01 GMT |
| 2025-09-30T04:11:26.130581+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Tue, 30 Sep 2025 04:11:26 GMT |
| 2025-09-30T04:11:26.520729+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Tue, 30 Sep 2025 04:11:26 GMT |
| 2025-10-01T05:20:23.132638+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Wed, 01 Oct 2025 05:20:23 GMT |
| 2025-10-01T05:20:23.509906+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Wed, 01 Oct 2025 05:20:23 GMT |
| 2025-10-01T05:30:49.517550+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Wed, 01 Oct 2025 05:30:49 GMT |
| 2025-10-01T05:30:49.996589+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Wed, 01 Oct 2025 05:30:49 GMT |
| 2025-10-02T18:23:56.975331+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 02 Oct 2025 18:23:56 GMT |
| 2025-10-02T18:23:57.388528+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 02 Oct 2025 18:23:57 GMT |
| 2025-10-03T16:09:23.303399+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Fri, 03 Oct 2025 16:09:23 GMT |

| collected_utc | x_cache | x_cache_hits | age | etag | last_modified | date_hdr |
|---|---|---|---|---|---|---|
| 2025-10-03T16:09:23.768360+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Fri, 03 Oct 2025 16:09:23 GMT |
| 2025-10-03T16:13:15.227053+00:00 | HIT, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Fri, 03 Oct 2025 16:13:15 GMT |
| 2025-10-03T16:13:15.731202+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Fri, 03 Oct 2025 16:13:15 GMT |
| 2025-10-04T01:40:55.902448+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 04 Oct 2025 01:40:55 GMT |
| 2025-10-04T01:40:56.384467+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 04 Oct 2025 01:40:56 GMT |
| 2025-10-04T17:48:52.701721+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 04 Oct 2025 17:48:52 GMT |
| 2025-10-04T17:48:53.097665+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 04 Oct 2025 17:48:53 GMT |
| 2025-10-05T01:36:40.386842+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 05 Oct 2025 01:36:40 GMT |
| 2025-10-05T01:36:40.800855+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sun, 05 Oct 2025 01:36:40 GMT |
| 2025-10-06T00:55:17.096682+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Mon, 06 Oct 2025 00:55:16 GMT |
| 2025-10-06T00:55:17.538600+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Mon, 06 Oct 2025 00:55:17 GMT |
| 2025-10-06T01:50:16.608573+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Mon, 06 Oct 2025 01:50:16 GMT |
| 2025-10-06T01:50:17.046044+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Mon, 06 Oct 2025 01:50:16 GMT |
| 2025-10-06T17:17:54.106244+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Mon, 06 Oct 2025 17:17:54 GMT |
| 2025-10-06T17:17:54.587875+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Mon, 06 Oct 2025 17:17:54 GMT |
| 2025-10-07T01:26:52.086538+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Tue, 07 Oct 2025 01:26:52 GMT |
| 2025-10-07T01:26:52.471886+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Tue, 07 Oct 2025 01:26:52 GMT |
| 2025-10-08T22:32:23.560536+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Wed, 08 Oct 2025 22:32:23 GMT |
| 2025-10-08T22:32:23.892442+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Wed, 08 Oct 2025 22:32:23 GMT |
| 2025-10-09T20:30:28.354819+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 09 Oct 2025 20:30:28 GMT |
| 2025-10-09T20:30:28.797737+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 09 Oct 2025 20:30:28 GMT |
| 2025-10-11T03:44:23.417931+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 11 Oct 2025 03:44:23 GMT |
| 2025-10-11T03:44:23.846159+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 11 Oct 2025 03:44:23 GMT |
| 2025-10-14T18:39:19.689519+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Tue, 14 Oct 2025 18:39:19 GMT |
| 2025-10-14T18:39:20.120646+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Tue, 14 Oct 2025 18:39:20 GMT |
| 2025-10-16T01:40:33.230893+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 16 Oct 2025 01:40:33 GMT |
| 2025-10-16T01:40:33.616491+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 16 Oct 2025 01:40:33 GMT |
| 2025-10-16T19:07:58.757083+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 16 Oct 2025 19:07:58 GMT |

| collected_utc | x_cache | x_cache_hits | age | etag | last_modified | date_hdr |
|---|---|---|---|---|---|---|
| 2025-10-16T19:07:59.109593+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 16 Oct 2025 19:07:59 GMT |
| 2025-10-23T00:59:54.897120+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 23 Oct 2025 00:59:54 GMT |
| 2025-10-23T00:59:55.297512+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 23 Oct 2025 00:59:55 GMT |
| 2025-10-25T04:41:04.721241+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 25 Oct 2025 04:41:04 GMT |
| 2025-10-25T04:41:05.216221+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 25 Oct 2025 04:41:05 GMT |
| 2025-10-27T20:45:09.240114+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Mon, 27 Oct 2025 20:45:09 GMT |
| 2025-10-27T20:45:09.631233+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Mon, 27 Oct 2025 20:45:09 GMT |
| 2025-10-30T18:16:12.778938+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 30 Oct 2025 18:16:12 GMT |
| 2025-10-30T18:16:13.261629+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Thu, 30 Oct 2025 18:16:13 GMT |
| 2025-11-14T20:28:45.715726+00:00 | MISS, HIT, MISS, MISS | 0, 1, 0, 0 | 15 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Fri, 14 Nov 2025 20:28:45 GMT |
| 2025-11-14T20:28:46.429127+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Fri, 14 Nov 2025 20:28:46 GMT |
| 2025-11-25T04:30:28.444245+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Tue, 25 Nov 2025 04:30:27 GMT |
| 2025-11-25T04:30:29.569550+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Tue, 25 Nov 2025 04:30:28 GMT |
| 2025-11-28T21:59:40.739279+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Fri, 28 Nov 2025 21:59:40 GMT |
| 2025-11-28T21:59:41.318596+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Fri, 28 Nov 2025 21:59:40 GMT |
| 2025-11-29T01:01:12.011578+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 29 Nov 2025 01:01:11 GMT |
| 2025-11-29T01:01:12.603521+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 29 Nov 2025 01:01:12 GMT |
| 2025-11-29T01:27:03.407159+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 29 Nov 2025 01:27:03 GMT |
| 2025-11-29T01:27:04.000817+00:00 | MISS, MISS, MISS, MISS | 0, 0, 0, 0 | 0 | "6896374c-17acb1" | Fri, 08 Aug 2025 17:43:40 GMT | Sat, 29 Nov 2025 01:27:03 GMT |

| collected_utc | server_ip | tls_leaf_cert_sha256 | method |
|---|---|---|---|
| 2025-09-26T04:56:48.127946+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-27T01:05:22.837361+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-27T01:08:09.858159+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-27T01:30:55.683471+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-27T23:30:32.617622+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-27T23:31:00.513670+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-27T23:31:13.986051+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-27T23:31:28.606630+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-28T00:30:39.821604+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-28T00:32:56.138979+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-28T00:34:53.490650+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-28T00:34:53.902725+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-28T00:47:51.835267+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-28T00:47:52.228651+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-28T00:59:02.859821+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-28T00:59:03.309819+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-28T01:04:01.412044+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-28T01:04:01.822221+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-30T04:11:26.130581+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-09-30T04:11:26.520729+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-01T05:20:23.132638+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-01T05:20:23.509906+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-01T05:30:49.517550+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-01T05:30:49.996589+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-02T18:23:56.975331+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-02T18:23:57.388528+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-03T16:09:23.303399+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |

| collected_utc | server_ip | tls_leaf_cert_sha256 | method |
|---|---|---|---|
| 2025-10-03T16:09:23.768360+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-03T16:13:15.227053+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-03T16:13:15.731202+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-04T01:40:55.902448+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-04T01:40:56.384467+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-04T17:48:52.701721+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-04T17:48:53.097665+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-05T01:36:40.386842+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-05T01:36:40.800855+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-06T00:55:17.096682+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-06T00:55:17.538600+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-06T01:50:16.608573+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-06T01:50:17.046044+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-06T17:17:54.106244+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-06T17:17:54.587875+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-07T01:26:52.086538+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-07T01:26:52.471886+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-08T22:32:23.560536+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-08T22:32:23.892442+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-09T20:30:28.354819+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-09T20:30:28.797737+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-11T03:44:23.417931+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-11T03:44:23.846159+00:00 | 23.185.0.4 | C5:D1:E3:AC:6B:90:6E:2B:1F:5E:98:9B:40:2A:D5:AE:C6:F2:10:3D:EF:D8:38:A7:64:BC:3E:0C:92:FE:44:D5 | direct |
| 2025-10-14T18:39:19.689519+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-14T18:39:20.120646+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-16T01:40:33.230893+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-16T01:40:33.616491+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-16T19:07:58.757083+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |

| collected_utc | server_ip | tls_leaf_cert_sha256 | method |
|---|---|---|---|
| 2025-10-16T19:07:59.109593+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-23T00:59:54.897120+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-23T00:59:55.297512+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-25T04:41:04.721241+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-25T04:41:05.216221+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-27T20:45:09.240114+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-27T20:45:09.631233+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-30T18:16:12.778938+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-10-30T18:16:13.261629+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-11-14T20:28:45.715726+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-11-14T20:28:46.429127+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-11-25T04:30:28.444245+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-11-25T04:30:29.569550+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-11-28T21:59:40.739279+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-11-28T21:59:41.318596+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-11-29T01:01:12.011578+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-11-29T01:01:12.603521+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-11-29T01:27:03.407159+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |
| 2025-11-29T01:27:04.000817+00:00 | 23.185.0.4 | 59:05:8E:0B:0F:09:8D:1D:93:56:96:56:B5:F6:80:46:7D:1F:43:2E:91:A5:C9:FE:70:F3:D9:09:F6:84:B0:9A | direct |

| collected_utc | tool | tool_version |
|---|---|---|
| 2025-09-26T04:56:48.127946+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-27T01:05:22.837361+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-27T01:08:09.858159+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-27T01:30:55.683471+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-27T23:30:32.617622+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-27T23:31:00.513670+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-27T23:31:13.986051+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-27T23:31:28.606630+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-28T00:30:39.821604+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-28T00:32:56.138979+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-28T00:34:53.490650+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-28T00:34:53.902725+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-28T00:47:51.835267+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-28T00:47:52.228651+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-28T00:59:02.859821+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-28T00:59:03.309819+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-28T01:04:01.412044+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-28T01:04:01.822221+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-30T04:11:26.130581+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-09-30T04:11:26.520729+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-01T05:20:23.132638+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-01T05:20:23.509906+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-01T05:30:49.517550+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-01T05:30:49.996589+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-02T18:23:56.975331+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-02T18:23:57.388528+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-03T16:09:23.303399+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |

| collected_utc | tool | tool_version |
|---|---|---|
| 2025-10-03T16:09:23.768360+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-03T16:13:15.227053+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-03T16:13:15.731202+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-04T01:40:55.902448+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-04T01:40:56.384467+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-04T17:48:52.701721+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-04T17:48:53.097665+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-05T01:36:40.386842+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-05T01:36:40.800855+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-06T00:55:17.096682+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-06T00:55:17.538600+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-06T01:50:16.608573+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-06T01:50:17.046044+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-06T17:17:54.106244+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-06T17:17:54.587875+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-07T01:26:52.086538+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-07T01:26:52.471886+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-08T22:32:23.560536+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-08T22:32:23.892442+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-09T20:30:28.354819+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-09T20:30:28.797737+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-11T03:44:23.417931+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-11T03:44:23.846159+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-14T18:39:19.689519+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-14T18:39:20.120646+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-16T01:40:33.230893+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-16T01:40:33.616491+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-16T19:07:58.757083+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |

| collected_utc | tool | tool_version |
|---|---|---|
| 2025-10-16T19:07:59.109593+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-23T00:59:54.897120+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-23T00:59:55.297512+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-25T04:41:04.721241+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-25T04:41:05.216221+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-27T20:45:09.240114+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-27T20:45:09.631233+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-30T18:16:12.778938+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-10-30T18:16:13.261629+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-11-14T20:28:45.715726+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-11-14T20:28:46.429127+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-11-25T04:30:28.444245+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-11-25T04:30:29.569550+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-11-28T21:59:40.739279+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-11-28T21:59:41.318596+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-11-29T01:01:12.011578+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-11-29T01:01:12.603521+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-11-29T01:27:03.407159+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |
| 2025-11-29T01:27:04.000817+00:00 | simple_pdf_with_evidence.py | 1.0-py39 |

| collected_utc | saved_file_path |
|---|---|
| 2025-09-26T04:56:48.127946+00:00 | /Users/alexplank/Documents/PYTHON/9.25.2025_guide/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-27T01:05:22.837361+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-27T01:08:09.858159+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-27T01:30:55.683471+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-27T23:30:32.617622+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-27T23:31:00.513670+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-27T23:31:13.986051+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-27T23:31:28.606630+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-28T00:30:39.821604+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b_CACHE.pdf |
| 2025-09-28T00:32:56.138979+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-28T00:34:53.490650+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-28T00:34:53.902725+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-28T00:47:51.835267+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-28T00:47:52.228651+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-28T00:59:02.859821+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-28T00:59:03.309819+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-28T01:04:01.412044+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-28T01:04:01.822221+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-30T04:11:26.130581+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-09-30T04:11:26.520729+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-01T05:20:23.132638+00:00 | /Users/alexplank/iCloud Drive (Archive) - 1/Documents/Documents - Mac/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e |
| 2025-10-01T05:20:23.509906+00:00 | /Users/alexplank/iCloud Drive (Archive) - 1/Documents/Documents - Mac/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e |
| 2025-10-01T05:30:49.517550+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-01T05:30:49.996589+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-02T18:23:56.975331+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-02T18:23:57.388528+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-03T16:09:23.303399+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |

| collected_utc | saved_file_path |
|---|---|
| 2025-10-03T16:09:23.768360+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-03T16:13:15.227053+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-03T16:13:15.731202+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-04T01:40:55.902448+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-04T01:40:56.384467+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-04T17:48:52.701721+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-04T17:48:53.097665+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-05T01:36:40.386842+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-05T01:36:40.800855+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-06T00:55:17.096682+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-06T00:55:17.538600+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-06T01:50:16.608573+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-06T01:50:17.046044+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-06T17:17:54.106244+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-06T17:17:54.587875+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-07T01:26:52.086538+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-07T01:26:52.471886+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-08T22:32:23.560536+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-08T22:32:23.892442+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-09T20:30:28.354819+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-09T20:30:28.797737+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-11T03:44:23.417931+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-11T03:44:23.846159+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-14T18:39:19.689519+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-14T18:39:20.120646+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-16T01:40:33.230893+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-16T01:40:33.616491+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-16T19:07:58.757083+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |

| collected_utc | saved_file_path |
|---|---|
| 2025-10-16T19:07:59.109593+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-23T00:59:54.897120+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-23T00:59:55.297512+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-25T04:41:04.721241+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-25T04:41:05.216221+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-27T20:45:09.240114+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-27T20:45:09.631233+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-30T18:16:12.778938+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-10-30T18:16:13.261629+00:00 | /Users/alexplank/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d760631e9b.pdf |
| 2025-11-14T20:28:45.715726+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-14T20:28:46.429127+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-25T04:30:28.444245+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-25T04:30:29.569550+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-28T21:59:40.739279+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-28T21:59:41.318596+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-29T01:01:12.011578+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-29T01:01:12.603521+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-29T01:27:03.407159+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-29T01:27:04.000817+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |

| collected_utc | evidence_json |
|---|---|
| 2025-09-26T04:56:48.127946+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-27T01:05:22.837361+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-27T01:08:09.858159+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-27T01:30:55.683471+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-27T23:30:32.617622+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-27T23:31:00.513670+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-27T23:31:13.986051+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-27T23:31:28.606630+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-28T00:30:39.821604+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-28T00:32:56.138979+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-28T00:34:53.490650+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-28T00:34:53.902725+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-28T00:47:51.835267+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-28T00:47:52.228651+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-28T00:59:02.859821+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-28T00:59:03.309819+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-28T01:04:01.412044+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-28T01:04:01.822221+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-30T04:11:26.130581+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-09-30T04:11:26.520729+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-01T05:20:23.132638+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-01T05:20:23.509906+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-01T05:30:49.517550+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-01T05:30:49.996589+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-02T18:23:56.975331+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-02T18:23:57.388528+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-03T16:09:23.303399+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |

| collected_utc | evidence_json |
|---|---|
| 2025-10-03T16:09:23.768360+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-03T16:13:15.227053+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-03T16:13:15.731202+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-04T01:40:55.902448+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-04T01:40:56.384467+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-04T17:48:52.701721+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-04T17:48:53.097665+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-05T01:36:40.386842+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-05T01:36:40.800855+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-06T00:55:17.096682+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-06T00:55:17.538600+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-06T01:50:16.608573+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-06T01:50:17.046044+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-06T17:17:54.106244+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-06T17:17:54.587875+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-07T01:26:52.086538+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-07T01:26:52.471886+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-08T22:32:23.560536+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-08T22:32:23.892442+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-09T20:30:28.354819+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-09T20:30:28.797737+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-11T03:44:23.417931+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-11T03:44:23.846159+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-14T18:39:19.689519+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-14T18:39:20.120646+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-16T01:40:33.230893+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-16T01:40:33.616491+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-16T19:07:58.757083+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |

| collected_utc | evidence_json |
|---|---|
| 2025-10-16T19:07:59.109593+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-23T00:59:54.897120+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-23T00:59:55.297512+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-25T04:41:04.721241+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-25T04:41:05.216221+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-27T20:45:09.240114+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-27T20:45:09.631233+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-30T18:16:12.778938+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-10-30T18:16:13.261629+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-14T20:28:45.715726+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-14T20:28:46.429127+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-25T04:30:28.444245+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-25T04:30:29.569550+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-28T21:59:40.739279+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-28T21:59:41.318596+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-29T01:01:12.011578+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-29T01:01:12.603521+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-29T01:27:03.407159+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |
| 2025-11-29T01:27:04.000817+00:00 | /Users/alex/Library/Mobile Documents/com~apple~CloudDocs/Documents/PYTHON/EVIDENCE_SAG_LA_VOTER_GUIDE_2025/www.sagaftra.org_825fd9d76063 |